Joseph G. Butler
355 Providence Highway
Westwood, MA  02090
(781) 636-3638
       Chapter 7 Trustee

The Honorable:                FRANK J. BAILEY
Chapter   7
Location: _____
Hearing Date: _____ / /
Hearing Time: _____
Response Date: _____ / /

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF MASSACHUSETTS

In re: MIKE DELPRETE & SONS TRUCKING, LLC   )  Case No. 15-11570
                                         )
                                         )
_____ ,  )  Chapter   7
               Debtor                      )
                                         )
Address 365R Centre Avenue _____ )
      Rockland, MA  02370 _____ )
Last four digits of Social Security or Individual Tax-
payer Identification (ITIN) No(s).,(if any):_____ )
 7253_____ )
Employer's Tax Identification (EIN) No(s).(if any):_____ )
_____ )

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

Joseph G. Butler, chapter 7 trustee, submits this Final Account,
Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

**UST Form 101-7-TDR (10/1/2010)**

Assets Abandoned: $217,351.87                    Assets Exempt:  $0.00
*(without deducting any secured claims)*

Total Distribution to Claimants:$485,452.02         Claims Discharged
                                                    Without Payment: $551,238.91

Total Expenses of Administration:$124,568.39

3) Total gross receipts of $      610,160.04    (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $      139.63    (see **Exhibit 2** ), yielded net receipts of  $610,020.41 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $502,347.57 | $1,433,587.95 | $412,457.28 | $412,457.28 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4** ) | 0.00 | 127,626.23 | 123,868.23 | 123,868.23 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5** ) | 0.00 | 700.16 | 700.16 | 700.16 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6** ) | 0.00 | 66,444.21 | 71,427.27 | 68,097.61 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 1,314,585.86 | 1,425,966.07 | 556,136.04 | 4,897.13 |
| **TOTAL DISBURSEMENTS** | $1,816,933.43 | $3,054,324.62 | $1,164,588.98 | $610,020.41 |

**UST Form 101-7-TDR (10/1/2010)**

4)  This case was originally filed under Chapter 7 on May 29, 2015.
The case was pending for 60 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to
the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the
assets of the estate is attached as  **Exhibit 8** .  The cash receipts and disbursements records for
each estate bank account, showing the final accounting of the receipts and disbursements of
estate funds is attached as  **Exhibit 9** .

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the
foregoing report is true and correct.

Dated: _06/10/2020_____    By:_ /s/Joseph G. Butler_____
                                    Trustee


**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction
Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Outstanding Accounts Receivable | 1121-000 | 22,216.77 |
| INTERESTS IN INSURANCE POLICIES (Workers Comp) | 1229-000 | 7,470.00 |
| Debtor in possession account | 1290-010 | 13,044.77 |
| HEALTH INSURANCE REBATE | 1229-000 | 3,383.54 |
| Funds Turned over by Ch 11 Trustee | 1290-010 | 28,644.96 |
| 10 yard rear load cans | 1129-000 | 200.00 |
| 10 yard roll off containers | 1129-000 | 2,500.00 |
| 1984 Mack Econodyne R688ST Tandem axle 99,000 gv | 1129-000 | 9,000.00 |
| 1988 600 R600 Mack Truck VIN 2283 | 1129-000 | 8,500.00 |
| 1998 600 CH600 Mack Truck VIN 8220 | 1129-000 | 15,000.00 |
| 1999 400 Series International Truck VIN 8950 | 1129-000 | 7,000.00 |
| 20 yard roll off containers | 1129-000 | 1,900.00 |
| 2000 600 RD600 Mack Truck VIN 2025 | 1129-000 | 9,000.00 |
| 2001 600 RD600 Mack Truck ViN 6218 | 1129-000 | 19,000.00 |
| 2001 600 RD600 Mack truck/Trailer VIN 7380 | 1129-000 | 26,500.00 |
| 2002 400 Series International Truck VIN 7380 | 1129-000 | 1,600.00 |
| 2003 700 CV700 Mack Truck VIN 5761 | 1129-000 | 32,500.00 |
| 2003 CV700 Mack Trck VIN 5778 | 1129-000 | 26,000.00 |
| 2003 M8500 Sterling Truck VIN 4927 | 1129-000 | 6,000.00 |
| 2005 700 CV600 Mack Truck VIN 4927 | 1129-000 | 25,000.00 |
| 2006 7000 Series International Truck VIN 8957 | 1129-000 | 19,000.00 |
| 2007 Acterra Sterling Truck VIN 2607 | 1129-000 | 14,000.00 |
| 2007 Acterra Sterling Truck VIN 2616 | 1129-000 | 11,000.00 |
| 2007 K2500HD SI Chevrolet Truck VIN 0990 | 1129-000 | 9,500.00 |
| 2007 Freightliner #M2 Tandem Axle VIN 6665 | 1129-000 | 6,000.00 |
| 2007 HINO 268 Truck VIN 1135 | 1129-000 | 36,000.00 |

| | | |
|---|---|---|
| 2007 Sterling  Acterra TandemAxle Truck VIN 2611 | 1129-000 | 11,000.00 |
| 2007 East 46" tandem axleVIN9693 | 1129-000 | 18,000.00 |
| 2007 Mack 45" Tandem axle VIN 2358 | 1129-000 | 13,000.00 |
| 2009 Kenworth Tandem Axle VIN 4347 | 1129-000 | 50,000.00 |
| 2011 Kenworth Tandem Axle  VIN 0259 | 1129-000 | 65,000.00 |
| 2011 Toyota Hino Single Axle VIN 0138 | 1129-000 | 30,000.00 |
| 2011 Toyota Hino Single Axle VIN 1924 | 1129-000 | 39,000.00 |
| 30 yard roll off containers | 1129-000 | 9,000.00 |
| 8 yard rear load cans | 1129-000 | 2,000.00 |
| Recycle totes | 1129-000 | 400.00 |
| Compactor | 1229-000 | 100.00 |
| Freuhauf #FB29-F 40" Trailer | 1229-000 | 100.00 |
| Single Axle Packing Truck | 1229-000 | 2,100.00 |
| Mack Tandem Axle Truck w HI-Way Sander | 1229-000 | 1,500.00 |
| 2007 Steco 45" Tandem Axle VIN 4359 | 1229-000 | 9,000.00 |
| **TOTAL GROSS RECEIPTS** | | $610,160.04 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Clerk's Office, United States Bankruptcy Court | Unclaimed funds | 8500-000 | 139.63 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $139.63 |

## EXHIBIT 3 –SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 24 | GE Transportation Finance | 4210-000 | N/A | 52,252.17 | 52,252.17 | 52,252.17 |
| 25 | GE Transportation Finance | 4210-000 | 33,070.57 | 38,696.93 | 38,696.93 | 38,696.93 |
| 26 | GE Transportation Finance | 4210-000 | N/A | 31,040.49 | 31,040.49 | 31,040.49 |
| 27 | GE Transportation Finance | 4210-000 | N/A | 7,753.84 | 7,753.84 | 7,753.84 |
| 37 | Radius Bank (fka First Trade Union Bank) | 4210-000 | 469,277.00 | 1,303,844.52 | 282,713.85 | 282,713.85 |
| **TOTAL SECURED CLAIMS** | | | $502,347.57 | $1,433,587.95 | $412,457.28 | $412,457.28 |

UST Form 101-7-TDR (10/1/2010)

### EXHIBIT 4 −CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - Joseph G. Butler | 2100-000 | N/A | 33,758.00 | 30,000.00 | 30,000.00 |
| Trustee Expenses - Joseph G. Butler | 2200-000 | N/A | 127.53 | 127.53 | 127.53 |
| Attorney for Trustee Fees (Trustee Firm) - Joseph G. Butler | 3110-000 | N/A | 6,358.00 | 6,358.00 | 6,358.00 |
| Attorney for Trustee Expenses (Trustee Firm) - Joseph G. Butler | 3120-000 | N/A | 101.05 | 101.05 | 101.05 |
| Other - Verdolino & Lowey P.C. | 3410-000 | N/A | 6,342.50 | 6,342.50 | 6,342.50 |
| Other - Verdolino & Lowey P.C. | 3420-000 | N/A | 93.52 | 93.52 | 93.52 |
| Auctioneer for Trustee Fees (including buyers premiums) - The Paul E. Saperstein | 3610-000 | N/A | 27,416.00 | 27,416.00 | 27,416.00 |
| Auctioneer for Trustee Expenses - The Paul E. Saperstein Company | 3620-000 | N/A | 10,484.57 | 10,484.57 | 10,484.57 |
| U.S. Trustee Quarterly Fees - U.S. Trustee Payment Center (ADMINISTRATIVE) | 2950-000 | N/A | 325.00 | 325.00 | 325.00 |
| Other - INTERNATIONAL SURETIES, Ltd. | 2300-000 | N/A | 143.90 | 143.90 | 143.90 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 67.27 | 67.27 | 67.27 |
| Other - Deilly & Glastetter LLP Client Escrow Account | 2420-000 | N/A | 14,701.51 | 14,701.51 | 14,701.51 |
| Other - Commerce Insurance | 2420-000 | N/A | 15,618.36 | 15,618.36 | 15,618.36 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 67.87 | 67.87 | 67.87 |
| Clerk of the Court Costs (includes adversary and other filing fees) - Clerk, | 2700-000 | N/A | 176.00 | 176.00 | 176.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 56.63 | 56.63 | 56.63 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 62.39 | 62.39 | 62.39 |
| Other - Secretary of State | 2420-000 | N/A | 43.00 | 43.00 | 43.00 |
| Other - Secretary of State | 2420-000 | N/A | 43.00 | 43.00 | 43.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 573.39 | 573.39 | 573.39 |
| Other - AFC Pensions | 2990-000 | N/A | 400.00 | 400.00 | 400.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 296.39 | 296.39 | 296.39 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 295.11 | 295.11 | 295.11 |
| Other - Massachusetts DOT, Registry of Motor Vehicles | 2500-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - Massachusetts DOT, Registry of Motor Vehicles | 2500-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - Massachusetts DOT, Registry of Motor Vehicles | 2500-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 258.21 | 258.21 | 258.21 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 261.78 | 261.78 | 261.78 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 298.25 | 298.25 | 298.25 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 261.65 | 261.65 | 261.65 |

UST Form 101-7-TDR (10/1/2010)

| Other - Rabobank, N.A. | 2600-000 | N/A | 261.29 | 261.29 | 261.29 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 296.48 | 296.48 | 296.48 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 253.70 | 253.70 | 253.70 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 288.21 | 288.21 | 288.21 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 261.57 | 261.57 | 261.57 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 252.49 | 252.49 | 252.49 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 278.25 | 278.25 | 278.25 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 260.44 | 260.44 | 260.44 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 278.11 | 278.11 | 278.11 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 243.02 | 243.02 | 243.02 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 268.70 | 268.70 | 268.70 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 242.33 | 242.33 | 242.33 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 285.22 | 285.22 | 285.22 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 258.88 | 258.88 | 258.88 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 249.89 | 249.89 | 249.89 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 283.93 | 283.93 | 283.93 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 249.07 | 249.07 | 249.07 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 274.46 | 274.46 | 274.46 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 256.91 | 256.91 | 256.91 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 221.14 | 221.14 | 221.14 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 183.41 | 183.41 | 183.41 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 155.37 | 155.37 | 155.37 |
| Other - Internal Revenue Service | 2690-000 | N/A | 3,317.48 | 3,317.48 | 3,317.48 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $127,626.23 | $123,868.23 | $123,868.23 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Joseph G. Butler | 6110-000 | N/A | 680.00 | 680.00 | 680.00 |
| Joseph G. Butler | 6120-000 | N/A | 20.16 | 20.16 | 20.16 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $700.16 | $700.16 | $700.16 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Internal Revenue Service | 5300-000 | N/A | N/A | 12,936.67 | 12,936.67 |
| | MASS DEPARTMENT OF REVENUE BANKRU | 5300-000 | N/A | N/A | 2,998.96 | 4,284.39 |
| | Internal Revenue Service | 5300-000 | N/A | N/A | 3,645.78 | 3,645.78 |
| | Internal Revenue Service | 5300-000 | N/A | N/A | 852.66 | 852.66 |
| | Internal Revenue Service | 5800-000 | N/A | N/A | 852.66 | 852.66 |
| | Internal Revenue Service | 5800-000 | N/A | N/A | 328.30 | 328.30 |
| | DIVISION OF EMPLOYMENT & TRAINING | 5800-000 | N/A | N/A | 1,285.42 | 316.11 |
| | Internal Revenue Service | 5800-000 | N/A | N/A | 3,645.78 | 0.00 |
| 5 | David S. Wagner | 5300-000 | N/A | 5,588.06 | 3,646.21 | 3,646.21 |
| 6 | Diane Dorgan | 5300-000 | N/A | 900.00 | 587.25 | 587.25 |
| 7 | Kelli O'Hara | 5300-000 | N/A | 2,979.09 | 1,943.86 | 1,943.86 |
| 10 | Kevin James Delprete | 5300-000 | N/A | 2,486.26 | 1,622.28 | 1,622.28 |
| 13P | Debra R. Morini | 5300-000 | N/A | 3,450.00 | 2,251.12 | 2,251.12 |
| 14 | Debbi Norrie | 5300-000 | N/A | 11,086.68 | 7,234.06 | 7,234.06 |
| 16 | Mike Delprete Jr. | 5300-000 | N/A | 5,337.76 | 3,482.88 | 3,482.88 |
| 17 | Stephen M. Wolongericz | 5400-000 | N/A | 1,596.00 | 1,596.00 | 1,596.00 |
| 18 | Stephen M. Wolongericz | 5300-000 | N/A | 6,447.55 | 4,207.02 | 4,207.02 |
| 19 | Stephen M. Wolongericz | 5300-000 | N/A | 2,583.68 | 1,685.85 | 1,685.85 |
| 20 | David J. Duggan | 5300-000 | N/A | 5,393.80 | 3,519.45 | 3,519.45 |
| 21 | David J. Duggan | 5300-000 | N/A | 995.40 | 649.50 | 649.50 |
| 22 | David J. Duggan | 5400-000 | N/A | 1,129.10 | 0.00 | 0.00 |
| 28 | Stephen Gardella | 5300-000 | N/A | 3,896.13 | 2,542.23 | 2,542.23 |
| 29 | Stephen Keefe | 5300-000 | N/A | 1,402.42 | 915.08 | 915.08 |
| 30 | Susan A. Hensley | 5400-000 | N/A | N/A | 0.00 | 0.00 |
| 30 -2 | Susan A. Hensley | 5400-000 | N/A | 4,916.09 | 4,916.09 | 4,916.09 |
| 31 | Christopher DelPrete | 5300-000 | N/A | 1,181.10 | 770.66 | 770.66 |
| 34 | Michael Imbaro | 5300-000 | N/A | 2,979.09 | 1,943.86 | 1,943.86 |
| 35 | Michelle Russell | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 36 | Michael Clifford | 5300-000 | N/A | 2,096.00 | 1,367.64 | 1,367.64 |

| TOTAL PRIORITY UNSECURED CLAIMS | | | | $0.00 | $66,444.21 | $71,427.27 | $68,097.61 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | New Hampshire Hydraulics, Inc. | 7100-000 | 2,740.00 | 2,739.07 | 2,739.07 | 24.76 |
| 2 | National Grid | 7100-000 | 365.00 | 315.54 | 0.00 | 0.00 |
| 4 | Roland's Tire Service Inc. | 7100-000 | 14,397.00 | 6,301.66 | 6,301.66 | 57.07 |
| 8 | People's United Equipment Finance Copr | 7100-000 | 400,000.00 | 51,625.57 | 0.00 | 0.00 |
| 8 -2 | People's United Equipment Finance Copr | 7100-000 | 400,000.00 | 11,625.57 | 11,625.57 | 105.29 |
| 9 | Waste Management Recycle America | 7100-000 | 7,504.15 | 12,523.15 | 12,523.15 | 113.42 |
| 11 | Travelers Property Casualty (Inv) | 7100-000 | 11,489.00 | 11,489.00 | 11,489.00 | 0.00 |
| 12 | Bailey's Diesel Repair | 7100-000 | 3,835.00 | 3,835.01 | 3,835.01 | 0.00 |
| 13U | Debra R. Morini | 7100-000 | N/A | 18,536.10 | 18,536.10 | 167.47 |
| 15 | National Grid | 7100-000 | 272.00 | 43.35 | 43.35 | 0.00 |
| 23 | American InfoSource LP as agent for | 7100-000 | 1,162.00 | 446.68 | 446.68 | 4.05 |
| 32 -2 | IPFS Corporation | 7100-000 | 2,604.71 | 1,701.17 | 1,701.17 | 15.41 |
| 33 | WB Mason | 7100-000 | 940.00 | 939.68 | 939.68 | 8.51 |
| 37 | Radius Bank (fka First Trade Union Bank) | 7100-000 | 469,277.00 | 1,303,844.52 | 485,955.60 | 4,401.15 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $1,314,585.86 | $1,425,966.07 | $556,136.04 | $4,897.13 |

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 15-11570 | **Trustee:** (410410)   Joseph G. Butler |
| **Case Name:** MIKE DELPRETE & SONS TRUCKING, LLC | **Filed (f) or Converted (c):** 05/29/15 (c) |
| | **§341(a) Meeting Date:** 07/21/15 |
| **Period Ending:** 06/10/20 | **Claims Bar Date:** 10/19/15 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Rockland Trust Company Acct 2978005433 DIP | 14,777.21 | 14,777.21 | | 0.00 | FA |
| 2 | Rockland Trust Company Acct 2978005425 DIP | 4,692.70 | 4,692.70 | | 0.00 | FA |
| 3 | Rockland Trust Company Acct 2978005417 DIP | 29,181.96 | 29,181.96 | | 0.00 | FA |
| 4 | Outstanding Accounts Receivable | 72,034.00 | 0.00 | | 22,216.77 | FA |
| 5 | INTERESTS IN INSURANCE POLICIES (Workers Comp)  (u) | 0.00 | 7,470.00 | | 7,470.00 | FA |
| 6 | Debtor in possession account  (u) | 0.00 | 0.00 | | 13,044.77 | FA |
| 7 | HEALTH INSURANCE REBATE  (u) | 0.00 | 3,383.54 | | 3,383.54 | FA |
| 8 | Funds Turned over by Ch 11 Trustee  (u) | 0.00 | 0.00 | | 28,644.96 | FA |
| 9 | 10 yard rear load cans | 6,000.00 | 0.00 | | 200.00 | FA |
| 10 | 10 yard roll off containers | 10,000.00 | 0.00 | | 2,500.00 | FA |
| 11 | 1984 Mack Econodyne R688ST Tandem axle 99,000 gv | 7,000.00 | 7,000.00 | | 9,000.00 | FA |
| 12 | 1988 600 R600 Mack Truck VIN 2283 | 8,000.00 | 8,000.00 | | 8,500.00 | FA |
| 13 | 1998 600 CH600 Mack Truck VIN 8220 | 17,500.00 | 0.00 | | 15,000.00 | FA |
| 14 | 1999 400 Series International Truck VIN 8950 | 15,000.00 | 0.00 | | 7,000.00 | FA |
| 15 | 2 yard rear load cans | 8,000.00 | 0.00 | | 0.00 | FA |
| 16 | 20 yard roll off containers | 10,500.00 | 0.00 | | 1,900.00 | FA |
| 17 | 2000 600 RD600 Mack Truck VIN 2025 | 16,000.00 | 0.00 | | 9,000.00 | FA |
| 18 | 2001 600 RD600 Mack Truck ViN 6218 | 20,000.00 | 20,000.00 | | 19,000.00 | FA |
| 19 | 2001 600 RD600 Mack truck/Trailer VIN 7380 | 19,500.00 | 0.00 | | 26,500.00 | FA |
| 20 | 1999 Spectec 45" tandem axle VIN 8950 | 14,000.00 | 0.00 | | 0.00 | FA |
| 21 | 2002 400 Series International Truck VIN 7380 | 10,000.00 | 0.00 | | 1,600.00 | FA |
| 22 | 2003 700 CV700 Mack Truck VIN 5761 | 25,000.00 | 0.00 | | 32,500.00 | FA |
| 23 | 2003 CV700 Mack Trck VIN 5778 | 30,000.00 | 0.00 | | 26,000.00 | FA |
| 24 | 2003 M8500 Sterling Truck VIN 4927 | 30,000.00 | 0.00 | | 6,000.00 | FA |
| 25 | 2005 700 CV600 Mack Truck VIN 4927 | 26,000.00 | 0.00 | | 25,000.00 | FA |
| 26 | 2006 7000 Series International Truck VIN 8957 | 34,000.00 | 34,000.00 | | 19,000.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 2

**Case Number:** 15-11570

**Case Name:**    MIKE DELPRETE & SONS TRUCKING, LLC

**Period Ending:** 06/10/20

**Trustee:**    (410410)    Joseph G. Butler

**Filed (f) or Converted (c):**    05/29/15 (c)

**§341(a) Meeting Date:**    07/21/15

**Claims Bar Date:**    10/19/15

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 27 | 2007 Acterra Sterling Truck VIN 2607 | 50,000.00 | 0.00 | | 14,000.00 | FA |
| 28 | 2007 Acterra Sterling Truck VIN 2616 | 40,000.00 | 0.00 | | 11,000.00 | FA |
| 29 | 2007 K2500HD SI Chevrolet Truck VIN 0990 | 16,000.00 | 0.00 | | 9,500.00 | FA |
| 30 | 2007 Freightliner #M2 Tandem Axle VIN 6665 | 55,000.00 | 0.00 | | 6,000.00 | FA |
| 31 | 2007 HINO 268 Truck VIN 1135 | 30,000.00 | 28,693.00 | | 36,000.00 | FA |
| 32 | 2007 Sterling  Acterra TandemAxle Truck VIN 2611 | 50,000.00 | 0.00 | | 11,000.00 | FA |
| 33 | 2007 East 46" tandem axleVIN9693 | 20,000.00 | 20,000.00 | | 18,000.00 | FA |
| 34 | 2007 Mack 45" Tandem axle VIN 2358 | 22,500.00 | 22,500.00 | | 13,000.00 | FA |
| 35 | 2008 Freightliner Tandem-Axle VIN 4787 | 65,000.00 | 33,423.00 | OA | 0.00 | FA |
| 36 | 2009 Toyota Hino Single Axle VIN 1450 | 40,000.00 | 8,423.00 | OA | 0.00 | FA |
| 37 | 15 Yard roll off containers | 2,500.00 | 0.00 | | 0.00 | FA |
| 38 | 2009 Kenworth Tandem Axle VIN 4347 | 55,000.00 | 0.00 | | 50,000.00 | FA |
| 39 | 2011 Kenworth Tandem Axle  VIN 0259 | 70,000.00 | 0.00 | | 65,000.00 | FA |
| 40 | 2011 Toyota Hino Single Axle VIN 0138 | 50,000.00 | 0.00 | | 30,000.00 | FA |
| 41 | 2011 Toyota Hino Single Axle VIN 1924 | 50,000.00 | 0.00 | | 39,000.00 | FA |
| 42 | 3 yard rear load cans | 1,000.00 | 0.00 | | 0.00 | FA |
| 43 | 30 yard roll off containers | 60,000.00 | 0.00 | | 9,000.00 | FA |
| 44 | 4 yard rear load cans | 21,700.00 | 0.00 | | 0.00 | FA |
| 45 | 6 yard rear load cans | 14,000.00 | 0.00 | | 0.00 | FA |
| 46 | 8 yard rear load cans | 4,000.00 | 0.00 | | 2,000.00 | FA |
| 47 | Recycle totes | 3,000.00 | 0.00 | | 400.00 | FA |
| 48 | Dumpsters | 2,500.00 | 0.00 | | 0.00 | FA |
| 49 | Compactor  (u) | 0.00 | 0.00 | | 100.00 | FA |
| 50 | Freuhauf #FB29-F 40" Trailer  (u) | 0.00 | 0.00 | | 100.00 | FA |
| 51 | Single Axle Packing Truck  (u) | 0.00 | 2,100.00 | | 2,100.00 | FA |
| 52 | Mack Tandem Axle Truck w HI-Way Sander  (u) | 0.00 | 1,500.00 | | 1,500.00 | FA |
| 53 | 2007 Steco 45" Tandem Axle VIN 4359  (u) | 0.00 | 0.00 | | 9,000.00 | FA |

Exhibit 8

Page: 3

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 15-11570 | **Trustee:** (410410)   Joseph G. Butler |
| **Case Name:** MIKE DELPRETE & SONS TRUCKING, LLC | **Filed (f) or Converted (c):** 05/29/15 (c) |
| | **§341(a) Meeting Date:** 07/21/15 |
| **Period Ending:** 06/10/20 | **Claims Bar Date:** 10/19/15 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) **Ref. #** | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **53**   **Assets**   **Totals** (Excluding unknown values) | **$1,149,385.87** | **$245,144.41** | | **$610,160.04** | **$0.00** |

**Major Activities Affecting Case Closing:**

Motion to pay DOL claim re 401K, object  to employee duplicate claims re 401k and terminate 401k plan

12/31/2015 Motion to pay DOL 401k plan claim, obj to duplicate employee claims re 401k, terminate 401k plan

12/15/2016 file claims objections

**Initial Projected Date Of Final Report (TFR):**    October 1, 2016          **Current Projected Date Of Final Report (TFR):**    March 30, 2018  (Actual)

Printed: 06/10/2020 09:57 AM    V.14.66

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

**Case Number:** 15-11570

**Case Name:** MIKE DELPRETE & SONS TRUCKING, LLC

**Taxpayer ID #:** **-***7253

**Period Ending:** 06/10/20

**Trustee:** Joseph G. Butler (410410)

**Bank Name:** Mechanics Bank

**Account:** ******2166 - Checking Account

**Blanket Bond:** $25,000,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/01/15 | {4} | Town of Whitman | Account Receivable | 1121-000 | 9,939.39 | | 9,939.39 |
| 06/01/15 | {4} | Town of Pembroke | Account Receivable | 1121-000 | 12,277.00 | | 22,216.39 |
| 06/03/15 | {4} | Town of Whitman | Account Receivable | 1121-000 | 0.38 | | 22,216.77 |
| 06/25/15 | {5} | Travelers Property Casualty | Overpayment Worker's Compensation Policy | 1229-000 | 7,470.00 | | 29,686.77 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 67.27 | 29,619.50 |
| 07/02/15 | | Deilly & Glastetter LLP Client Escrow Account | IPFS Insurance and Mike Delprete & SonsTrucking (15.00281) | 2420-000 | | 14,701.51 | 14,917.99 |
| 07/24/15 | {6} | Rockland Trust | Turnover of Funds in DIP account | 1290-010 | 3.98 | | 14,921.97 |
| 07/24/15 | {6} | Rockland Trust | Turnover of funds in DIP account | 1290-010 | 480.56 | | 15,402.53 |
| 07/24/15 | {6} | Rockland Trust | Turnover of funds in DIP account | 1290-010 | 1,033.88 | | 16,436.41 |
| 07/24/15 | {6} | Rockland Trust | Turnover of funds in DIP account | 1290-010 | 11,526.35 | | 27,962.76 |
| 07/27/15 | | Clerk, US Bankruptcy Court | Filing fee, motion to sell | 2700-000 | | 176.00 | 27,786.76 |
| 07/28/15 | 101 | Commerce Insurance | Policy No. BGMRDS | 2420-000 | | 15,618.36 | 12,168.40 |
| 08/03/15 | 102 | INTERNATIONAL SURETIES, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/03/2015 FOR CASE #15-11570, Bond 016027600 | 2300-000 | | 22.69 | 12,145.71 |
| 02/01/16 | {7} | Tufts Health Plan | MLR rebate | 1229-000 | 0.70 | | 12,146.41 |
| 02/01/16 | {7} | Tufts Health Plan | MLR rebate | 1229-000 | 842.94 | | 12,989.35 |
| 02/01/16 | {7} | Tufts Health Plan | MLR rebate | 1229-000 | 2,539.90 | | 15,529.25 |
| 08/01/16 | 103 | INTERNATIONAL SURETIES, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/01/2016 FOR CASE #15-11570 | 2300-000 | | 63.47 | 15,465.78 |
| 08/04/17 | 104 | INTERNATIONAL SURETIES, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/04/2017 FOR CASE #15-11570<br>Voided on 08/04/17 | 2300-000 | | 56.94 | 15,408.84 |
| 08/04/17 | 104 | INTERNATIONAL SURETIES, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/04/2017 FOR CASE #15-11570<br>Voided: check issued on 08/04/17 | 2300-000 | | -56.94 | 15,465.78 |
| 08/04/17 | 105 | INTERNATIONAL SURETIES, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/04/2017 FOR CASE #15-11570 | 2300-000 | | 57.74 | 15,408.04 |
| 12/15/17 | | From Account #******2167 | Transfer funds to pay Radius Bank claim | 9999-000 | 28,458.07 | | 43,866.11 |
| 12/15/17 | | From Account #******2168 | Transfer funds to pay Radius Bank secured claim | 9999-000 | 18,349.06 | | 62,215.17 |
| 12/15/17 | 106 | Radius Bank (fka First Trade Union Bank) | Payment, secured portion of claim | 4210-000 | | 62,215.17 | 0.00 |

|  | | | Subtotals : | | $92,922.21 | $92,922.21 | |

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 15-11570 |
| **Case Name:** | MIKE DELPRETE & SONS TRUCKING, LLC |
| **Taxpayer ID #:** | **-***7253 |
| **Period Ending:** | 06/10/20 |

| | |
|---|---|
| **Trustee:** | Joseph G. Butler (410410) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2166 - Checking Account |
| **Blanket Bond:** | $25,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 92,922.21 | 92,922.21 | $0.00 |
| | | | Less: Bank Transfers | | 46,807.13 | 0.00 | |
| | | | **Subtotal** | | **46,115.08** | **92,922.21** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$46,115.08** | **$92,922.21** | |

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 15-11570 | **Trustee:** | Joseph G. Butler (410410) |
| **Case Name:** | MIKE DELPRETE & SONS TRUCKING, LLC | **Bank Name:** | Mechanics Bank |
| | | **Account:** | ******2167 - Checking Account |
| **Taxpayer ID #:** | **-***7253 | **Blanket Bond:** | $25,000,000.00  (per case limit) |
| **Period Ending:** | 06/10/20 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/01/15 | {8} | Joseph G. Butler, Chapter 11<br>Trustee | Funds from chapter 11 truastee (accounts<br>receivable) | 1290-010 | 28,644.96 | | 28,644.96 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 67.87 | 28,577.09 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 56.63 | 28,520.46 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 62.39 | 28,458.07 |
| 12/15/17 | | To Account #******2166 | Transfer funds to pay Radius Bank claim | 9999-000 | | 28,458.07 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 28,644.96 | 28,644.96 | $0.00 |
| Less: Bank Transfers | 0.00 | 28,458.07 | |
| **Subtotal** | 28,644.96 | 186.89 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$28,644.96** | **$186.89** | |

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 15-11570 |
| Case Name: | MIKE DELPRETE & SONS TRUCKING, LLC |
| | |
| Taxpayer ID #: | **-***7253 |
| Period Ending: | 06/10/20 |

| | |
|---|---|
| Trustee: | Joseph G. Butler (410410) |
| Bank Name: | Mechanics Bank |
| Account: | ******2168 - Checking Account |
| Blanket Bond: | $25,000,000.00   (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/29/15 | | Paul E. Saperstein Co., Inc. | Gross Proceeds auction | | 535,400.00 | | 535,400.00 |
| | {9} | | 200.00 | 1129-000 | | | 535,400.00 |
| | {10} | | 2,500.00 | 1129-000 | | | 535,400.00 |
| | {11} | | 9,000.00 | 1129-000 | | | 535,400.00 |
| | {12} | | 8,500.00 | 1129-000 | | | 535,400.00 |
| | {13} | | 15,000.00 | 1129-000 | | | 535,400.00 |
| | {14} | | 7,000.00 | 1129-000 | | | 535,400.00 |
| | {16} | | 1,900.00 | 1129-000 | | | 535,400.00 |
| | {17} | | 9,000.00 | 1129-000 | | | 535,400.00 |
| | {18} | | 19,000.00 | 1129-000 | | | 535,400.00 |
| | {19} | | 26,500.00 | 1129-000 | | | 535,400.00 |
| | {21} | | 1,600.00 | 1129-000 | | | 535,400.00 |
| | {22} | | 32,500.00 | 1129-000 | | | 535,400.00 |
| | {23} | | 26,000.00 | 1129-000 | | | 535,400.00 |
| | {24} | | 6,000.00 | 1129-000 | | | 535,400.00 |
| | {25} | | 25,000.00 | 1129-000 | | | 535,400.00 |
| | {26} | | 19,000.00 | 1129-000 | | | 535,400.00 |
| | {27} | | 14,000.00 | 1129-000 | | | 535,400.00 |
| | {28} | | 11,000.00 | 1129-000 | | | 535,400.00 |
| | {29} | | 9,500.00 | 1129-000 | | | 535,400.00 |
| | {30} | | 6,000.00 | 1129-000 | | | 535,400.00 |
| | {31} | | 36,000.00 | 1129-000 | | | 535,400.00 |
| | {32} | | 11,000.00 | 1129-000 | | | 535,400.00 |
| | {33} | | 18,000.00 | 1129-000 | | | 535,400.00 |
| | {34} | | 13,000.00 | 1129-000 | | | 535,400.00 |
| | {38} | | 50,000.00 | 1129-000 | | | 535,400.00 |
| | {39} | | 65,000.00 | 1129-000 | | | 535,400.00 |
| | {40} | | 30,000.00 | 1129-000 | | | 535,400.00 |
| | {41} | | 39,000.00 | 1129-000 | | | 535,400.00 |
| | {43} | | 9,000.00 | 1129-000 | | | 535,400.00 |
| | {46} | | 2,000.00 | 1129-000 | | | 535,400.00 |
| | {47} | | 400.00 | 1129-000 | | | 535,400.00 |
| | {49} | | 100.00 | 1229-000 | | | 535,400.00 |
| | {50} | | 100.00 | 1229-000 | | | 535,400.00 |
| | {51} | | 2,100.00 | 1229-000 | | | 535,400.00 |
| | {52} | | 1,500.00 | 1229-000 | | | 535,400.00 |
| | {53} | | 9,000.00 | 1229-000 | | | 535,400.00 |

Subtotals :  $535,400.00  $0.00

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

**Case Number:** 15-11570
**Case Name:** MIKE DELPRETE & SONS TRUCKING, LLC

**Taxpayer ID #:** **-***7253
**Period Ending:** 06/10/20

**Trustee:** Joseph G. Butler (410410)
**Bank Name:** Mechanics Bank
**Account:** ******2168 - Checking Account
**Blanket Bond:** $25,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/01/15 | 2101 | GE Transportation Finance | Payment in ful, claim nos 24,25, 26 and 27 | | | 129,743.43 | 405,656.57 |
| | | | Ref # 6001 | 52,252.17 | 4210-000 | | 405,656.57 |
| | | | Ref # 5638 | 38,696.93 | 4210-000 | | 405,656.57 |
| | | | | 31,040.49 | 4210-000 | | 405,656.57 |
| | | | | 7,753.84 | 4210-000 | | 405,656.57 |
| 10/01/15 | 2102 | Secretary of State | Duplicate Title Request 2007 East Trailer | 2420-000 | | 43.00 | 405,613.57 |
| 10/01/15 | 2103 | Secretary of State | Duplicate Title Request 2007 Mack Trailer | 2420-000 | | 43.00 | 405,570.57 |
| 10/05/15 | 2104 | Mass DOT, Registry of Motor Vehicles | Duplicate Title 2006 International<br>Voided on 01/12/16 | 2420-000 | | 25.00 | 405,545.57 |
| 10/05/15 | 2105 | Mass DOT, Registry of Motor Vehicles | Duplicate Title 1998 Mack<br>Voided on 01/12/16 | 2420-000 | | 25.00 | 405,520.57 |
| 10/05/15 | 2106 | Mass DOT, Registry of Motor Vehicles | Duplicate Title 2001 Mack<br>Voided on 01/12/16 | 2420-000 | | 25.00 | 405,495.57 |
| 10/16/15 | 2107 | Radius Bank | Net proceeds, sale fof personal property | 4210-000 | | 220,498.68 | 184,996.89 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 573.39 | 184,423.50 |
| 11/09/15 | 2108 | AFC Pensions | Client Reference # 5736, Invoice Oct 9 Form 5500 Preparation | 2990-000 | | 400.00 | 184,023.50 |
| 11/16/15 | 2109 | The Paul E. Saperstein Company | Commission per order dated Nov16 2015 | 3610-000 | | 27,416.00 | 156,607.50 |
| 11/16/15 | 2110 | The Paul E. Saperstein Company | Espenses, per order dated Nov 16 2015 | 3620-000 | | 10,484.57 | 146,122.93 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 296.39 | 145,826.54 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 295.11 | 145,531.43 |
| 01/12/16 | 2104 | Mass DOT, Registry of Motor Vehicles | Duplicate Title 2006 International<br>Voided: check issued on 10/05/15 | 2420-000 | | -25.00 | 145,556.43 |
| 01/12/16 | 2105 | Mass DOT, Registry of Motor Vehicles | Duplicate Title 1998 Mack<br>Voided: check issued on 10/05/15 | 2420-000 | | -25.00 | 145,581.43 |
| 01/12/16 | 2106 | Mass DOT, Registry of Motor Vehicles | Duplicate Title 2001 Mack<br>Voided: check issued on 10/05/15 | 2420-000 | | -25.00 | 145,606.43 |
| 01/22/16 | 2111 | Massachusetts DOT, Registry of Motor Vehicles | Duplicate Title 1998 Mack | 2500-000 | | 25.00 | 145,581.43 |
| 01/22/16 | 2112 | Massachusetts DOT, Registry of Motor Vehicles | Duplicate Title 2001 Mack | 2500-000 | | 25.00 | 145,556.43 |
| 01/22/16 | 2113 | Massachusetts DOT, Registry of Motor Vehicles | Duplicate Title 2006 International | 2500-000 | | 25.00 | 145,531.43 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 258.21 | 145,273.22 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 261.78 | 145,011.44 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 298.25 | 144,713.19 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 261.65 | 144,451.54 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 261.29 | 144,190.25 |

Subtotals :          $0.00          $391,209.75

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 15-11570 | |
| **Case Name:** MIKE DELPRETE & SONS TRUCKING, LLC | |
| | |
| **Taxpayer ID #:** **-***7253 | |
| **Period Ending:** 06/10/20 | |

| | |
|---|---|
| **Trustee:** | Joseph G. Butler (410410) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2168 - Checking Account |
| **Blanket Bond:** | $25,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/22/16 | 2114 | Lincoln Financial Group | Plan No. GP76257, Mike Delprete & Sons Trucking | 5400-000 | | 4,916.09 | 139,274.16 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 296.48 | 138,977.68 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 253.70 | 138,723.98 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 288.21 | 138,435.77 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 261.57 | 138,174.20 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 252.49 | 137,921.71 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 278.25 | 137,643.46 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 260.44 | 137,383.02 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 278.11 | 137,104.91 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 243.02 | 136,861.89 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 268.70 | 136,593.19 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 242.33 | 136,350.86 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 285.22 | 136,065.64 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 258.88 | 135,806.76 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 249.89 | 135,556.87 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 283.93 | 135,272.94 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 249.07 | 135,023.87 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 274.46 | 134,749.41 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 256.91 | 134,492.50 |
| 12/15/17 | | To Account #******2166 | Transfer funds to pay Radius Bank secured claim | 9999-000 | | 18,349.06 | 116,143.44 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 221.14 | 115,922.30 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 183.41 | 115,738.89 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 155.37 | 115,583.52 |
| 06/12/18 | 2115 | Joseph G. Butler | Dividend paid 100.00% on $30,000.00, Trustee Compensation;  Reference: | 2100-000 | | 30,000.00 | 85,583.52 |
| 06/12/18 | 2116 | Verdolino & Lowey P.C. | Dividend paid 100.00% on $6,342.50, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 6,342.50 | 79,241.02 |
| 06/12/18 | 2117 | Verdolino & Lowey P.C. | Dividend paid 100.00% on $93.52, Accountant for Trustee Expenses (Other Firm);  Reference: | 3420-000 | | 93.52 | 79,147.50 |
| 06/12/18 | 2118 | Joseph G. Butler | Dividend paid 100.00% on $127.53, Trustee Expenses;  Reference: | 2200-000 | | 127.53 | 79,019.97 |
| 06/12/18 | 2119 | Joseph G. Butler | Dividend paid 100.00% on $6,358.00, Attorney for Trustee Fees (Trustee Firm);  Reference: | 3110-000 | | 6,358.00 | 72,661.97 |
| 06/12/18 | 2120 | Joseph G. Butler | Dividend paid 100.00% on $101.05, Attorney | 3120-000 | | 101.05 | 72,560.92 |

| | | | Subtotals : | | $0.00 | $71,629.33 | |

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 15-11570 | **Trustee:** Joseph G. Butler (410410) |
| **Case Name:** MIKE DELPRETE & SONS TRUCKING, LLC | **Bank Name:** Mechanics Bank |
| | **Account:** ******2168 - Checking Account |
| **Taxpayer ID #:** **-***7253 | **Blanket Bond:** $25,000,000.00  (per case limit) |
| **Period Ending:** 06/10/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | for Trustee Expenses (Trustee Firm);<br>Reference: | | | | |
| 06/12/18 | 2121 | U.S. Trustee Payment Center<br>(ADMINISTRATIVE) | Dividend 100.00% on $325.00, U.S.<br>Trustee Quarterly Fees;  Reference: | 2950-000 | | 325.00 | 72,235.92 |
| 06/12/18 | 2122 | Joseph G. Butler | Dividend paid 100.00% on $680.00, Attorney<br>for Trustee Fees (Trustee Firm) (Chapter 11);<br>Reference: | 6110-000 | | 680.00 | 71,555.92 |
| 06/12/18 | 2123 | Joseph G. Butler | Dividend paid 100.00% on $20.16, Attorney for<br>Trustee Expenses (Trustee Firm) (Chapter 11);<br>Reference: | 6120-000 | | 20.16 | 71,535.76 |
| 06/12/18 | 2124 | Internal Revenue Service | Dividend paid 100.00% on $3,645.78; Filed:<br>$0.00 for FICA<br>Voided on 06/12/18 | 5300-000 | | 3,645.78 | 67,889.98 |
| 06/12/18 | 2124 | Internal Revenue Service | Dividend paid 100.00% on $3,645.78; Filed:<br>$0.00 for FICA<br>Voided: check issued on 06/12/18 | 5300-000 | | -3,645.78 | 71,535.76 |
| 06/12/18 | 2125 | Internal Revenue Service | Dividend paid 100.00% on $12,936.67; Filed:<br>$0.00 for Income Tax<br>Voided on 06/12/18 | 5300-000 | | 12,936.67 | 58,599.09 |
| 06/12/18 | 2125 | Internal Revenue Service | Dividend paid 100.00% on $12,936.67; Filed:<br>$0.00 for Income Tax<br>Voided: check issued on 06/12/18 | 5300-000 | | -12,936.67 | 71,535.76 |
| 06/12/18 | 2126 | Internal Revenue Service | Dividend paid 100.00% on $852.66; Filed:<br>$0.00 for Medicare<br>Voided on 06/12/18 | 5300-000 | | 852.66 | 70,683.10 |
| 06/12/18 | 2126 | Internal Revenue Service | Dividend paid 100.00% on $852.66; Filed:<br>$0.00 for Medicare<br>Voided: check issued on 06/12/18 | 5300-000 | | -852.66 | 71,535.76 |
| 06/12/18 | 2127 | MASS DEPARTMENT OF<br>REVENUE _ BANKRU | Dividend paid 100.00% on $2,998.96; Filed:<br>$0.00 for MA Income Tax<br>Voided on 06/12/18 | 5300-000 | | 2,998.96 | 68,536.80 |
| 06/12/18 | 2127 | MASS DEPARTMENT OF<br>REVENUE _ BANKRU | Dividend paid 100.00% on $2,998.96; Filed:<br>$0.00 for MA Income Tax<br>Voided: check issued on 06/12/18 | 5300-000 | | -2,998.96 | 71,535.76 |
| 06/12/18 | 2128 | David S. Wagner | Dividend paid 100.00% on $3,646.21; Claim#<br>5; Filed: $5,588.06; Reference: | 5300-000 | | 3,646.21 | 67,889.55 |
| 06/12/18 | 2129 | Diane Dorgan | Dividend paid 100.00% on $587.25; Claim# 6;<br>Filed: $900.00; Reference: | 5300-000 | | 587.25 | 67,302.30 |
| 06/12/18 | 2130 | Kelli O'Hara | Dividend paid 100.00% on $1,943.86; Claim# | 5300-000 | | 1,943.86 | 65,358.44 |

| | | | Subtotals : | | $0.00 | $7,202.48 | |

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 15-11570 | |
| Case Name: | MIKE DELPRETE & SONS TRUCKING, LLC | |
| Taxpayer ID #: | **-***7253 | |
| Period Ending: | 06/10/20 | |

| | |
|---|---|
| Trustee: | Joseph G. Butler (410410) |
| Bank Name: | Mechanics Bank |
| Account: | ******2168 - Checking Account |
| Blanket Bond: | $25,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 7; Filed: $2,979.09; Reference: | | | | |
| 06/12/18 | 2131 | Kevin James Delprete | Dividend paid 100.00% on $1,622.28; Claim#<br>10; Filed: $2,486.26; Reference:<br>Stopped on 11/26/18 | 5300-000 | | 1,622.28 | 63,736.16 |
| 06/12/18 | 2132 | Debra R. Morini | Dividend paid 100.00% on $2,251.12; Claim#<br>13P; Filed: $3,450.00; Reference: | 5300-000 | | 2,251.12 | 61,485.04 |
| 06/12/18 | 2133 | Debbi Norrie | Dividend paid 100.00% on $7,234.06; Claim#<br>14; Filed: $11,086.68; Reference: | 5300-000 | | 7,234.06 | 54,250.98 |
| 06/12/18 | 2134 | Mike Delprete Jr. | Dividend paid 100.00% on $3,482.88; Claim#<br>16; Filed: $5,337.76; Reference: | 5300-000 | | 3,482.88 | 50,768.10 |
| 06/12/18 | 2135 | Stephen M. Wolongericz | Dividend paid 100.00% on $4,207.02; Claim#<br>18; Filed: $6,447.55; Reference: | 5300-000 | | 4,207.02 | 46,561.08 |
| 06/12/18 | 2136 | Stephen M. Wolongericz | Dividend paid 100.00% on $1,685.85; Claim#<br>19; Filed: $2,583.68; Reference: | 5300-000 | | 1,685.85 | 44,875.23 |
| 06/12/18 | 2137 | David J. Duggan | Dividend paid 100.00% on $3,519.45; Claim#<br>20; Filed: $5,393.80; Reference:<br>Stopped on 07/02/18 | 5300-000 | | 3,519.45 | 41,355.78 |
| 06/12/18 | 2138 | David J. Duggan | Dividend paid 100.00% on $649.50; Claim#<br>21; Filed: $995.40; Reference:<br>Stopped on 07/02/18 | 5300-000 | | 649.50 | 40,706.28 |
| 06/12/18 | 2139 | Stephen Gardella | Dividend paid 100.00% on $2,542.23; Claim#<br>28; Filed: $3,896.13; Reference: | 5300-000 | | 2,542.23 | 38,164.05 |
| 06/12/18 | 2140 | Stephen Keefe | Dividend paid 100.00% on $915.08; Claim#<br>29; Filed: $1,402.42; Reference:<br>Stopped on 07/03/18 | 5300-000 | | 915.08 | 37,248.97 |
| 06/12/18 | 2141 | Christopher DelPrete | Dividend paid 100.00% on $770.66; Claim#<br>31; Filed: $1,181.10; Reference: | 5300-000 | | 770.66 | 36,478.31 |
| 06/12/18 | 2142 | Michael Imbaro | Dividend paid 100.00% on $1,943.86; Claim#<br>34; Filed: $2,979.09; Reference: | 5300-000 | | 1,943.86 | 34,534.45 |
| 06/12/18 | 2143 | Michael Clifford | Dividend paid 100.00% on $1,367.64; Claim#<br>36; Filed: $2,096.00; Reference: | 5300-000 | | 1,367.64 | 33,166.81 |
| 06/12/18 | 2144 | Stephen M. Wolongericz | Dividend paid 100.00% on $1,596.00; Claim#<br>17; Filed: $1,596.00; Reference: | 5400-000 | | 1,596.00 | 31,570.81 |
| 06/12/18 | 2145 | Internal Revenue Service | Dividend paid 100.00% on $3,645.78; Filed:<br>$0.00 for FICA<br>Voided on 06/12/18 | 5800-000 | | 3,645.78 | 27,925.03 |
| 06/12/18 | 2145 | Internal Revenue Service | Dividend paid 100.00% on $3,645.78; Filed:<br>$0.00 for FICA<br>Voided: check issued on 06/12/18 | 5800-000 | | -3,645.78 | 31,570.81 |

| | | | Subtotals : | | $0.00 | $33,787.63 | |

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 15-11570 |
| **Case Name:** | MIKE DELPRETE & SONS TRUCKING, LLC |
| **Taxpayer ID #:** | **-***7253 |
| **Period Ending:** | 06/10/20 |

| | |
|---|---|
| **Trustee:** | Joseph G. Butler (410410) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2168 - Checking Account |
| **Blanket Bond:** | $25,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/12/18 | 2146 | Internal Revenue Service | Dividend paid 100.00% on $328.30; Filed: $0.00 for FUTA<br>Voided on 06/12/18 | 5800-000 | | 328.30 | 31,242.51 |
| 06/12/18 | 2146 | Internal Revenue Service | Dividend paid 100.00% on $328.30; Filed: $0.00 for FUTA<br>Voided: check issued on 06/12/18 | 5800-000 | | -328.30 | 31,570.81 |
| 06/12/18 | 2147 | Internal Revenue Service | Dividend paid 100.00% on $852.66; Filed: $0.00 for Medicare<br>Voided on 06/12/18 | 5800-000 | | 852.66 | 30,718.15 |
| 06/12/18 | 2147 | Internal Revenue Service | Dividend paid 100.00% on $852.66; Filed: $0.00 for Medicare<br>Voided: check issued on 06/12/18 | 5800-000 | | -852.66 | 31,570.81 |
| 06/12/18 | 2148 | DIVISION OF EMPLOYMENT & TRAINING | Dividend paid 100.00% on $1,285.42; Filed: $0.00 for MA SUTA<br>Voided on 06/12/18 | 5800-000 | | 1,285.42 | 30,285.39 |
| 06/12/18 | 2148 | DIVISION OF EMPLOYMENT & TRAINING | Dividend paid 100.00% on $1,285.42; Filed: $0.00 for MA SUTA<br>Voided: check issued on 06/12/18 | 5800-000 | | -1,285.42 | 31,570.81 |
| 06/12/18 | 2149 | New Hampshire Hydraulics, Inc. | Dividend paid 0.90% on $2,739.07; Claim# 1; Filed: $2,739.07; Reference:<br>Stopped on 11/26/18 | 7100-000 | | 24.76 | 31,546.05 |
| 06/12/18 | 2150 | Roland's Tire Service Inc. | Dividend paid 0.90% on $6,301.66; Claim# 4; Filed: $6,301.66; Reference: | 7100-000 | | 56.93 | 31,489.12 |
| 06/12/18 | 2151 | People's United Equipment Finance Copr | Dividend paid 0.90% on $11,625.57; Claim# 8 -2; Filed: $11,625.57; Reference: | 7100-000 | | 105.03 | 31,384.09 |
| 06/12/18 | 2152 | Waste Management Recycle America | Dividend paid 0.90% on $12,523.15; Claim# 9; Filed: $12,523.15; Reference:<br>Stopped on 11/26/18 | 7100-000 | | 113.14 | 31,270.95 |
| 06/12/18 | 2153 | Travelers Property Casualty (Inv) | Dividend paid 0.90% on $11,489.00; Claim# 11; Filed: $11,489.00; Reference:<br>Stopped on 11/26/18 | 7100-000 | | 103.80 | 31,167.15 |
| 06/12/18 | 2154 | Bailey's Diesel Repair | Dividend paid 0.90% on $3,835.01; Claim# 12; Filed: $3,835.01; Reference:<br>Stopped on 11/26/18 | 7100-000 | | 34.65 | 31,132.50 |
| 06/12/18 | 2155 | Debra R. Morini | Dividend paid 0.90% on $18,536.10; Claim# 13U; Filed: $18,536.10; Reference: | 7100-000 | | 167.47 | 30,965.03 |
| 06/12/18 | 2156 | National Grid | Dividend paid 0.90% on $43.35; Claim# 15; Filed: $43.35; Reference: 7253<br>Stopped on 11/26/18 | 7100-000 | | 0.39 | 30,964.64 |

Subtotals :       $0.00       $606.17

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 15-11570 | **Trustee:** Joseph G. Butler (410410) |
| **Case Name:** MIKE DELPRETE & SONS TRUCKING, LLC | **Bank Name:** Mechanics Bank |
| | **Account:** ******2168 - Checking Account |
| **Taxpayer ID #:** **-***7253 | **Blanket Bond:** $25,000,000.00  (per case limit) |
| **Period Ending:** 06/10/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/12/18 | 2157 | American InfoSource LP as agent for | Dividend paid  0.90% on $446.68; Claim# 23; Filed: $446.68; Reference: | 7100-000 | | 4.04 | 30,960.60 |
| 06/12/18 | 2158 | IPFS Corporation | Dividend paid  0.90% on $1,701.17; Claim# 32-2; Filed: $1,701.17; Reference: 8476 | 7100-000 | | 15.37 | 30,945.23 |
| 06/12/18 | 2159 | WB Mason | Dividend paid  0.90% on $939.68; Claim# 33; Filed: $939.68; Reference: 33103 | 7100-000 | | 8.49 | 30,936.74 |
| 06/12/18 | 2160 | Radius Bank (fka First Trade Union Bank) | Dividend paid  0.90% on $485,955.60; Claim# 37; Filed: $1,303,844.52; Reference: | 7100-000 | | 4,390.51 | 26,546.23 |
| 06/29/18 | | Internal Revenue Service | withholding taxes | | | 21,933.55 | 4,612.68 |
| | | | 12,936.67 | 5300-000 | | | 4,612.68 |
| | | | 852.66 | 5800-000 | | | 4,612.68 |
| | | | 3,645.78 | 5300-000 | | | 4,612.68 |
| | | | 328.30 | 5800-000 | | | 4,612.68 |
| | | | 852.66 | 5300-000 | | | 4,612.68 |
| | | | 3,317.48 | 2690-000 | | | 4,612.68 |
| 06/29/18 | | Mass DET | withholding tax | 5800-000 | | 316.11 | 4,296.57 |
| 07/02/18 | 2137 | David J. Duggan | Dividend paid 100.00% on $3,519.45; Claim# 20; Filed: $5,393.80; Reference: Stopped: check issued on 06/12/18 | 5300-000 | | -3,519.45 | 7,816.02 |
| 07/02/18 | 2138 | David J. Duggan | Dividend paid 100.00% on $649.50; Claim# 21; Filed: $995.40; Reference: Stopped: check issued on 06/12/18 | 5300-000 | | -649.50 | 8,465.52 |
| 07/03/18 | 2140 | Stephen Keefe | Dividend paid 100.00% on $915.08; Claim# 29; Filed: $1,402.42; Reference: Stopped: check issued on 06/12/18 | 5300-000 | | -915.08 | 9,380.60 |
| 07/06/18 | 2161 | David J. Duggan | Gross Wage $5393.90 Less Taxes = Net $3519.45 FICA $334.42 Income Tax $1186.64 Medicare $78.21 MA Income Tax $275.08 | 5300-000 | | 3,519.45 | 5,861.15 |
| 07/06/18 | 2162 | David J. Duggan | Gross Wage $995.40 Lee Taxes = Net $649.50 FICA $61.71 Income Tax $218.99 Medicare $14.43 MA Income Tax $56.77 | 5300-000 | | 649.50 | 5,211.65 |
| 07/06/18 | 2163 | Stephen Keefe | Gross Wages $1402.42 Less Taxes = Net $915.08 FICA $86.95 Income Tax $308.53 Medicare $20.34 MA Income Tax $71.52 | 5300-000 | | 915.08 | 4,296.57 |
| 08/02/18 | | Commonwealth of MA | Withholding tax | 5300-000 | | 2,998.96 | 1,297.61 |
| 08/02/18 | | MASS DEPARTMENT OF REVENUE _ BANKRU | MA UI | 5300-000 | | 1,285.43 | 12.18 |
| 11/26/18 | 2131 | Kevin James Delprete | Dividend paid 100.00% on $1,622.28; Claim# | 5300-000 | | -1,622.28 | 1,634.46 |

| | | | Subtotals : | | $0.00 | $29,330.18 | |

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 15-11570 | **Trustee:** Joseph G. Butler (410410) |
| **Case Name:** MIKE DELPRETE & SONS TRUCKING, LLC | **Bank Name:** Mechanics Bank |
| | **Account:** ******2168 - Checking Account |
| **Taxpayer ID #:** **-***7253 | **Blanket Bond:** $25,000,000.00  (per case limit) |
| **Period Ending:** 06/10/20 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | 10; Filed: $2,486.26; Reference: Stopped: check issued on 06/12/18 | | | | |
| 11/26/18 | 2149 | New Hampshire Hydraulics, Inc. | Dividend paid  0.90% on $2,739.07; Claim# 1; Filed: $2,739.07; Reference: Stopped: check issued on 06/12/18 | 7100-000 | | -24.76 | 1,659.22 |
| 11/26/18 | 2152 | Waste Management Recycle America | Dividend paid  0.90% on $12,523.15; Claim# 9; Filed: $12,523.15; Reference: Stopped: check issued on 06/12/18 | 7100-000 | | -113.14 | 1,772.36 |
| 11/26/18 | 2153 | Travelers Property Casualty (Inv) | Dividend paid  0.90% on $11,489.00; Claim# 11; Filed: $11,489.00; Reference: Stopped: check issued on 06/12/18 | 7100-000 | | -103.80 | 1,876.16 |
| 11/26/18 | 2154 | Bailey's Diesel Repair | Dividend paid  0.90% on $3,835.01; Claim# 12; Filed: $3,835.01; Reference: Stopped: check issued on 06/12/18 | 7100-000 | | -34.65 | 1,910.81 |
| 11/26/18 | 2156 | National Grid | Dividend paid  0.90% on $43.35; Claim# 15; Filed: $43.35; Reference: 7253 Stopped: check issued on 06/12/18 | 7100-000 | | -0.39 | 1,911.20 |
| 01/09/19 | 2164 | Kevin James Delprete | Claim no. 10 replacement check | 5300-000 | | 1,622.28 | 288.92 |
| 01/09/19 | 2165 | New Hampshire Hydraulics, Inc. | claim no. 1 replacement check | 7100-000 | | 24.76 | 264.16 |
| 01/09/19 | 2166 | Waste Management Recycle America | claim no 9 replacement check | 7100-000 | | 113.14 | 151.02 |
| 01/09/19 | 2167 | Travelers Property Casualty (Inv) | Claim no 11 replacement check Voided on 01/31/19 | 7100-000 | | 103.80 | 47.22 |
| 01/09/19 | 2168 | Bailey's Diesel Repair | Claim 12, replacement check initial distribution Stopped on 04/10/19 | 7100-000 | | 34.65 | 12.57 |
| 01/09/19 | 2169 | National Grid | claim no 15 replacement check initial distribution Stopped on 04/10/19 | 7100-000 | | 0.39 | 12.18 |
| 01/10/19 | 2170 | New Hampshire Hydraulics, Inc. | Dividend paid  0.90% on $2,739.07; Claim# 1; Filed: $2,739.07; Reference: Stopped on 04/13/19 | 7100-000 | | 0.05 | 12.13 |
| 01/10/19 | 2171 | Roland's Tire Service Inc. | Dividend paid  0.90% on $6,301.66; Claim# 4; Filed: $6,301.66; Reference: | 7100-000 | | 0.14 | 11.99 |
| 01/10/19 | 2172 | People's United Equipment Finance Copr | Dividend paid  0.90% on $11,625.57; Claim# 8 -2; Filed: $11,625.57; Reference: | 7100-000 | | 0.26 | 11.73 |
| 01/10/19 | 2173 | Waste Management Recycle America | Dividend paid  0.90% on $12,523.15; Claim# 9; Filed: $12,523.15; Reference: | 7100-000 | | 0.28 | 11.45 |
| 01/10/19 | 2174 | Travelers Property Casualty (Inv) | Dividend paid  0.90% on $11,489.00; Claim# 11; Filed: $11,489.00; Reference: | 7100-000 | | 0.25 | 11.20 |

Subtotals :          $0.00          $1,623.26

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 15-11570 | **Trustee:** Joseph G. Butler (410410) |
| **Case Name:** MIKE DELPRETE & SONS TRUCKING, LLC | **Bank Name:** Mechanics Bank |
| | **Account:** ******2168 - Checking Account |
| **Taxpayer ID #:** **-***7253 | **Blanket Bond:** $25,000,000.00  (per case limit) |
| **Period Ending:** 06/10/20 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | Voided on 01/31/19 | | | | |
| 01/10/19 | 2175 | Bailey's Diesel Repair | Dividend paid  0.90% on $3,835.01; Claim# 12; Filed: $3,835.01; Reference: Stopped on 04/13/19 | 7100-000 | | 0.08 | 11.12 |
| 01/10/19 | 2176 | Debra R. Morini | Dividend paid  0.90% on $18,536.10; Claim# 13U; Filed: $18,536.10; Reference: Voided on 02/21/19 | 7100-000 | | 0.41 | 10.71 |
| 01/10/19 | 2177 | American InfoSource LP as agent for | Dividend paid  0.90% on $446.68; Claim# 23; Filed: $446.68; Reference: | 7100-000 | | 0.01 | 10.70 |
| 01/10/19 | 2178 | IPFS Corporation | Dividend paid  0.90% on $1,701.17; Claim# 32-2; Filed: $1,701.17; Reference: 8476 | 7100-000 | | 0.04 | 10.66 |
| 01/10/19 | 2179 | WB Mason | Dividend paid  0.90% on $939.68; Claim# 33; Filed: $939.68; Reference: 33103 | 7100-000 | | 0.02 | 10.64 |
| 01/10/19 | 2180 | Radius Bank (fka First Trade Union Bank) | Dividend paid  0.90% on $485,955.60; Claim# 37; Filed: $1,303,844.52; Reference: | 7100-000 | | 10.64 | 0.00 |
| 01/31/19 | 2167 | Travelers Property Casualty (Inv) | Claim no 11 replacement check Voided: check issued on 01/09/19 | 7100-000 | | -103.80 | 103.80 |
| 01/31/19 | 2174 | Travelers Property Casualty (Inv) | Dividend paid  0.90% on $11,489.00; Claim# 11; Filed: $11,489.00; Reference: Voided: check issued on 01/10/19 | 7100-000 | | -0.25 | 104.05 |
| 02/21/19 | 2176 | Debra R. Morini | Dividend paid  0.90% on $18,536.10; Claim# 13U; Filed: $18,536.10; Reference: Voided: check issued on 01/10/19 | 7100-000 | | -0.41 | 104.46 |
| 04/10/19 | 2168 | Bailey's Diesel Repair | Claim 12, replacement check initial distribution Stopped: check issued on 01/09/19 | 7100-000 | | -34.65 | 139.11 |
| 04/10/19 | 2169 | National Grid | claim no 15 replacement check initial distribution Stopped: check issued on 01/09/19 | 7100-000 | | -0.39 | 139.50 |
| 04/13/19 | 2170 | New Hampshire Hydraulics, Inc. | Dividend paid  0.90% on $2,739.07; Claim# 1; Filed: $2,739.07; Reference: Stopped: check issued on 01/10/19 | 7100-000 | | -0.05 | 139.55 |
| 04/13/19 | 2175 | Bailey's Diesel Repair | Dividend paid  0.90% on $3,835.01; Claim# 12; Filed: $3,835.01; Reference: Stopped: check issued on 01/10/19 | 7100-000 | | -0.08 | 139.63 |
| 05/08/19 | | Transition Transfer Debit | | 9999-000 | | 139.63 | 0.00 |

|  | | | Subtotals : | | $0.00 | $11.20 | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 13

| | |
|---|---|
| **Case Number:** | 15-11570 |
| **Case Name:** | MIKE DELPRETE & SONS TRUCKING, LLC |
| **Taxpayer ID #:** | **-***7253 |
| **Period Ending:** | 06/10/20 |

| | |
|---|---|
| **Trustee:** | Joseph G. Butler (410410) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******2168 - Checking Account |
| **Blanket Bond:** | $25,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 535,400.00 | 535,400.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 18,488.69 | |
| | | | **Subtotal** | | 535,400.00 | 516,911.31 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$535,400.00** | **$516,911.31** | |

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 15-11570 |
| Case Name: | MIKE DELPRETE & SONS TRUCKING, LLC |
| Taxpayer ID #: | **-***7253 |
| Period Ending: | 06/10/20 |

| | |
|---|---|
| Trustee: | Joseph G. Butler (410410) |
| Bank Name: | United Bank |
| Account: | ********7527 - Checking Account |
| Blanket Bond: | $25,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/08/19 | | Transfer from 0061 to 7527 | Transfer from 0061 to 7527 | 9999-000 | 139.63 | | 139.63 |
| 10/18/19 | | Clerk's Office, United States Bankruptcy Court | Unclaimed funds | 8500-000 | | 139.63 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 139.63 | 139.63 | **$0.00** |
| Less: Bank Transfers | 139.63 | 0.00 | |
| **Subtotal** | **0.00** | **139.63** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$139.63** | |

| | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | |
| Checking # ******2166 | 46,115.08 | 92,922.21 | 0.00 |
| Checking # ******2167 | 28,644.96 | 186.89 | 0.00 |
| Checking # ******2168 | 535,400.00 | 516,911.31 | 0.00 |
| Checking # ********7527 | 0.00 | 139.63 | 0.00 |
| | **$610,160.04** | **$610,160.04** | **$0.00** |